# Exhibit 2

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 1 | 4/17/2018 | 11:57:31 PM | Hunter Biden | 9656 | Yes I do buddy I'm asking you to tell me ( in light of the fact you can't come this minute) when you can come. Participant: 9656@s.whatsapp.net  Delivered: 4/17/2018 11:57:32 PM(UTC+0)  Read: 4/17/2018 11:58:03 PM(UTC+0)  Status: Sent  Platform: Mobile  4/17/2018 11:57:31 PM(UTC+0) | 20-165M | iCloud (04) | 442 |
| 2 | 4/17/2018 | 11:58:24 PM | 9656 | Hunter Biden | 9656@s.whatsapp.net  By 730  Status: Read  Platform: Mobile  4/17/2018 11:58:24 PM(UTC+0) | 20-165M | iCloud (04) | 442 |
| 3 | 4/18/2018 | 12:47:44 AM | Hunter Biden | 9656 | If you can be here by 6:45 I can do another1.4 on topkod what you owe  Participant: 9656@s.whatsapp.net  Delivered: 4/18/2018 12:47:45 AM(UTC+0)  Read: 4/18/2018 12:49:28 AM(UTC+0)  Status: Sent  Platform: Mobile  4/18/2018 12:47:44 AM(UTC+0) | 20-165M | iCloud (04) | 443 |
| 4 | 4/18/2018 | 1:49:17 AM | 9656 | Hunter Biden | 9656@s.whatsapp.net  Been on the freeway for 20 min I knew I should of waited shit now I'm stuck in traffic bro with all ur shit hahahaha  Status: Read  Platform: Mobile  4/18/2018 1:49:17 AM(UTC+0) | 20-165M | iCloud (04) | 443 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 5 | 4/18/2018 | 2:49:34 AM | Hunter Biden | 9656 | WRU — Participant: 9656 @s.whatsapp.net; Delivered: 4/18/2018 2:49:35 AM(UTC+0); Read: 4/18/2018 2:49:43 AM(UTC+0); Status: Sent; Platform: Mobile; 4/18/2018 2:49:34 AM(UTC+0) | 20-165M | iCloud (04) | 443 |
| 6 | 4/18/2018 | 2:50:09 AM | 9656 | Hunter Biden | 9656@s.whatsapp.net — On the freeway; Status: Read; Platform: Mobile; 4/18/2018 2:50:09 AM(UTC+0) | 20-165M | iCloud (04) | 443 |
| 7 | 4/18/2018 | 3:15:33 AM | 9656 | Hunter Biden | 9656@s.whatsapp.net — Almost there 6 min; Status: Read; Platform: Mobile; 4/18/2018 3:15:33 AM(UTC+0) | 20-165M | iCloud (04) | 444 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 8 | 4/18/2018 | 3:15:37 AM | 9656 | Hunter Biden | 9656@s.whatsapp.net ▇▇▇<br>Wya<br>**Status:** Read<br>**Platform:** Mobile<br>4/18/2018 3:15:37 AM(UTC+0) | 20-165M | iCloud (04) | 444 |
| 9 | 4/18/2018 | 3:16:06 AM | 9656 | Hunter Biden | Here<br>Participant / Delivered / Read / Played<br>▇▇9656 @s.whatsapp. net ▇▇ — Read 4/18/2018 3:16:07 AM(UTC+0)<br>**Status:** Sent<br>**Platform:** Mobile<br>4/18/2018 3:16:06 AM(UTC+0) | 20-165M | iCloud (04) | 444 |
| 10 | 4/18/2018 | 3:16:38 AM | 9656 | Hunter Biden | ▇▇9656@s.whatsapp.net ▇▇<br>Where do i go<br>**Status:** Read<br>**Platform:** Mobile<br>4/18/2018 3:16:38 AM(UTC+0) | 20-165M | iCloud (04) | 444 |

3

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 11 | 4/18/2018 | 3:16:49 AM | 9656 | Hunter Biden | ███ 9656@s.whatsapp.net ███<br>Same place<br>**Status:** Read<br>**Platform:** Mobile<br>4/18/2018 3:16:49 AM(UTC+0) | 20-165M | iCloud (04) | 444 |
| 12 | 4/18/2018 | 3:17:05 AM | Hunter Biden | 9656 | Yes<br><br>Participant / Delivered / Read / Played<br>███ 9656 @s.whatsapp. net ███ — 4/18/2018 3:17:06 AM(UTC+0)<br>**Status:** Sent<br>**Platform:** Mobile<br>4/18/2018 3:17:05 AM(UTC+0) | 20-165M | iCloud (04) | 445 |
| 13 | 4/18/2018 | 3:17:06 AM | 9656 | Hunter Biden | ███ 9656@s.whatsapp.net ███<br>??<br>**Status:** Read<br>**Platform:** Mobile<br>4/18/2018 3:17:06 AM(UTC+0) | 20-165M | iCloud (04) | 445 |

4

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 14 | 4/18/2018 | 3:17:10 AM | 9656 | Hunter Biden | ████ 9656@s.whatsapp.net ████<br>Ok<br>**Status:** Read<br>**Platform:** Mobile<br>4/18/2018 3:17:10 AM(UTC+0) | 20-165M | iCloud (04) | 445 |
| 15 | 4/18/2018 | 3:17:11 AM | Hunter Biden | 9656 | When<br><br>Participant  Delivered  Read  Played<br>████ 9656 @s.whatsapp. net ████  4/18/2018 3:17:12 AM(UTC+0)<br>**Status:** Sent<br>**Platform:** Mobile<br>4/18/2018 3:17:11 AM(UTC+0) | 20-165M | iCloud (04) | 445 |
| 16 | 4/18/2018 | 3:17:19 AM | 9656 | Hunter Biden | ████ 9656@s.whatsapp.net ████<br>4 min<br>**Status:** Read<br>**Platform:** Mobile<br>4/18/2018 3:17:19 AM(UTC+0) | 20-165M | iCloud (04) | 445 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 17 | 4/18/2018 | 3:20:18 AM | 9656 | Hunter Biden | 9656@s.whatsapp.net ████████ <br> There's traffic on sunset <br> **Status:** Read <br> **Platform:** Mobile <br> 4/18/2018 3:20:18 AM(UTC+0) | 20-165M | iCloud (04) | 446 |
| 18 | 4/18/2018 | 3:24:26 AM | 9656 | Hunter Biden | 9656@s.whatsapp.net ████████ <br> Pulling up <br> **Status:** Read <br> **Platform:** Mobile <br> 4/18/2018 3:24:26 AM(UTC+0) | 20-165M | iCloud (04) | 446 |
| 19 | 4/18/2018 | 3:24:30 AM | 9656 | Hunter Biden | 9656@s.whatsapp.net ████████ <br> Come out <br> **Status:** Read <br> **Platform:** Mobile <br> 4/18/2018 3:24:30 AM(UTC+0) | 20-165M | iCloud (04) | 446 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 20 | 4/27/2018 | 5:43:51 PM | 9656 | Hunter Biden |  | 20-165M | iCloud (04) | 450 |
| 21 | 4/28/2018 | 5:51:24 AM | Hunter Biden | 9656 |  | 20-165M | iCloud (04) | 450 |
| 22 | 5/5/2018 | 6:08:36 AM | 9656 | Hunter Biden |  | 20-165M | iCloud (04) | 459 |

For row 22 message:
███████ 9656@s.whatsapp.net ██████████
Bro wsup
Status: Read
Platform: Mobile
5/5/2018 6:08:36 AM(UTC+0)

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 23 | 5/5/2018 | 6:16:55 AM | Hunter Biden | 9656 | System Message System Message<br><br>**Missed Voice Call**<br>**Platform:** Mobile<br><br>5/5/2018 6:16:55 AM(UTC+0) | 20-165M | iCloud (04) | 459 |
| 24 | 5/5/2018 | 6:40:22 AM | Hunter Biden | 9656 | Come get -how much I owe ?<br><br>Participant / Delivered / Read / Played<br>█████ 9656 @s.whatsapp.net ███ / 5/5/2018 6:40:25 AM(UTC+0) / 5/5/2018 6:40:45 AM(UTC+0)<br><br>**Status:** Sent<br>**Platform:** Mobile<br><br>5/5/2018 6:40:22 AM(UTC+0) | 20-165M | iCloud (04) | 459 |
| 25 | 5/6/2018 | 12:06:11 AM | Hunter Biden | 9656 | Tell me eta pls<br><br>Participant / Delivered / Read / Played<br>█████ 9656 @s.whatsapp.net ███ / 5/7/2018 12:06:12 AM(UTC+0) / 5/7/2018 12:31:28 AM(UTC+0)<br><br>**Status:** Sent<br>**Platform:** Mobile<br><br>5/7/2018 12:06:11 AM(UTC+0) | 20-165M | iCloud (04) | 469 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 26 | 5/6/2018 | 6:11:20 AM | Hunter Biden | 9656 | Can you get baby powder<br><br>Participant: ████9656@s.whatsapp.net ███<br>Delivered: 5/6/2018 6:11:21 AM(UTC+0)<br>Read: 5/6/2018 6:11:26 AM(UTC+0)<br>Status: Sent<br>Platform: Mobile<br>5/6/2018 6:11:20 AM(UTC+0) | 20-165M | iCloud (04) | 467 |
| 27 | 5/6/2018 | 6:11:31 AM | Hunter Biden | 9656 | The really soft stuff<br><br>Participant: ████9656@s.whatsapp.net ██<br>Read: 5/6/2018 6:11:31 AM(UTC+0)<br>Status: Sent<br>Platform: Mobile<br>5/6/2018 6:11:31 AM(UTC+0) | 20-165M | iCloud (04) | 468 |
| 28 | 5/6/2018 | 6:11:41 AM | 9656 | Hunter Biden | ████9656@s.whatsapp.net ████<br>Yes<br>Status: Read<br>Platform: Mobile<br>5/6/2018 6:11:41 AM(UTC+0) | 20-165M | iCloud (04) | 468 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 29 | 5/6/2018 | 6:12:27 AM | 9656 | Hunter Biden | ████9656@s.whatsapp.net ██████ But I'm at hospital can you meet up out here got x pills too Status: Read Platform: Mobile 5/6/2018 6:12:27 AM(UTC+0) | 20-165M | iCloud (04) | 468 |
| 30 | 5/6/2018 | 7:09:34 AM | 268 | Hunter Biden | ████ 0268@s.whatsapp.net ██████ What favor you need? Status: Read Platform: Mobile 5/6/2018 7:09:34 AM(UTC+0) | 20-165M | iCloud (04) | 385 |
| 31 | 5/6/2018 | 8:55:04 AM | Hunter Biden | 0268 | Party favor  Participant: ████0268 @s.whatsapp.net ██ Delivered: 5/6/2018 8:55:06 AM(UTC+0) Read Played Status: Sent Platform: Mobile 5/6/2018 8:55:04 AM(UTC+0) | 20-165M | iCloud (04) | 385 |

10

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 32 | 5/6/2018 | 8:55:18 AM | 0268 | Hunter Biden | ▮▮▮▮0268@s.whatsapp.net ▮▮▮▮<br>Ooh.. Tomorrow<br>**Status:** Read<br>**Platform:** Mobile<br>5/6/2018 8:55:18 AM(UTC+0) | 20-165M | iCloud (04) | 385 |
| 33 | 5/6/2018 | 8:55:22 AM | Hunter Biden | 268 | Now<br><br>Participant / Delivered / Read / Played<br>▮▮▮0268@s.whatsapp.net ▮▮▮  5/6/2018 8:55:23 AM(UTC+0)<br>**Status:** Sent<br>**Platform:** Mobile<br>5/6/2018 8:55:22 AM(UTC+0) | 20-165M | iCloud (04) | 386 |
| 34 | 5/6/2018 | 8:55:27 AM | 0268 | Hunter Biden | ▮▮▮▮0268@s.whatsapp.net ▮▮▮▮<br>I have a guy<br>**Status:** Read<br>**Platform:** Mobile<br>5/6/2018 8:55:27 AM(UTC+0) | 20-165M | iCloud (04) | 386 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 35 | 5/6/2018 | 8:55:54 AM | 0268 | Hunter Biden | 0268@s.whatsapp.net<br>I can give you his phone number but he only bring 5 at the time for 500<br>Status: Read<br>Platform: Mobile<br>5/6/2018 8:55:54 AM(UTC+0) | 20-165M | iCloud (04) | 386 |
| 36 | 5/6/2018 | 8:56:03 AM | 0268 | Hunter Biden | 0268@s.whatsapp.net<br>I can give you his phone number<br>Status: Read<br>Platform: Mobile<br>5/6/2018 8:56:03 AM(UTC+0) | 20-165M | iCloud (04) | 386 |
| 37 | 5/6/2018 | 8:56:08 AM | 268 | Hunter Biden | 0268@s.whatsapp.net<br>U want?<br>Status: Read<br>Platform: Mobile<br>5/6/2018 8:56:08 AM(UTC+0) | 20-165M | iCloud (04) | |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 38 | 5/6/2018 | 8:58:11 AM | Hunter Biden | 0268 | Yes please — Participant 0268 @s.whatsapp. net — Delivered 5/6/2018 8:58:12 AM(UTC+0) — Read — Played — Status: Sent — Platform: Mobile — 5/6/2018 8:58:11 AM(UTC+0) | 20-165M | iCloud (04) | 386 |
| 39 | 5/6/2018 | 8:59:22 AM | 0268 | Hunter Biden | 0268@s.whatsapp.net — OK — Status: Read — Platform: Mobile — 5/6/2018 8:59:22 AM(UTC+0) | 20-165M | iCloud (04) | 386 |
| 40 | 5/6/2018 | 8:59:52 AM | 0268 | Hunter Biden | 0268@s.whatsapp.net — 6538 — Status: Read — Platform: Mobile — 5/6/2018 8:59:52 AM(UTC+0) | 20-165M | iCloud (04) | 387 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 41 | 5/6/2018 | 8:59:55 AM | 0268 | Hunter Biden | █████0268@s.whatsapp.net ████████<br>█████████<br>**Status:** Read<br>**Platform:** Mobile<br>5/6/2018 8:59:55 AM(UTC+0) | 20-165M | iCloud (04) | 387 |
| 42 | 5/6/2018 | 9:31:03 AM | 6538 | Hunter Biden | █████6538@s.whatsapp.net ████████████<br>14 away. This is █████<br>**Status:** Read<br>**Platform:** Mobile<br>5/6/2018 9:31:03 AM(UTC+0) | 20-165M | iCloud (04) | 381 |
| 43 | 5/6/2018 | 9:31:21 AM | 6538 | Hunter Biden | █████6538@s.whatsapp.net Killa Cam ████████<br>I'll text when 5 away so we can meet on Delongpre just south of you<br>**Status:** Read<br>**Platform:** Mobile<br>5/6/2018 9:31:21 AM(UTC+0) | 20-165M | iCloud (04) | 381 |

14

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 44 | 5/6/2018 | 9:35:56 AM | 6538 | Hunter Biden | ▓▓▓▓6538@s.whatsapp.net ▓▓▓▓▓▓▓▓<br>10  away<br>**Status:** Read<br>**Platform:** Mobile<br>5/6/2018 9:35:56 AM(UTC+0) | 20-165M | iCloud (04) | 382 |
| 45 | 5/6/2018 | 9:35:56 AM | 6538 | Hunter Biden | ▓▓▓▓6538@s.whatsapp.net ▓▓▓▓▓▓<br>7 away<br>**Status:** Read<br>**Platform:** Mobile<br>5/6/2018 9:38:59 AM(UTC+0) | 20-165M | iCloud (04) | 382 |
| 46 | 5/6/2018 | 9:40:23 AM | Hunter Biden | 6538 | System Message System Message<br>Missed Voice Call<br>**Platform:** Mobile<br>5/6/2018 9:40:23 AM(UTC+0) | 20-165M | iCloud (04) | 382 |
| 47 | 5/6/2018 | 9:40:33 AM | Hunter Biden | 6538 | System Message System Message<br>Missed Voice Call<br>**Platform:** Mobile<br>5/6/2018 9:40:33 AM(UTC+0) | 20-165M | iCloud (04) | 382 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|------|--------|-------------|------|-----------------|------------------------------------------------------------------|------------|-------------|------|
| 48 | 5/6/2018 | 9:45:19 AM | 6538 | Hunter Biden | 6538@s.whatsapp.net<br>2-3 away black Jeep<br>**Status:** Read<br>**Platform:** Mobile<br>5/6/2018 9:45:19 AM(UTC+0) | 20-165M | iCloud (04) | 382 |
| 49 | 5/6/2018 | 9:46:38 AM | 6538 | Hunter Biden | 6538@s.whatsapp.net<br>About to pull up<br>**Status:** Read<br>**Platform:** Mobile<br>5/6/2018 9:46:38 AM(UTC+0) | 20-165M | iCloud (04) | 382 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 50 | 5/7/2018 | 12:56:26 AM | 9656 | Hunter Biden | 9656@s.whatsapp.net<br><br>Bro im waiting on the dude to bring your shit he said about 30 min out<br>Status: Read<br>Platform: Mobile<br>5/7/2018 12:56:26 AM(UTC+0) | 20-165M | iCloud (04) | 469 |
| 51 | 5/7/2018 | 12:59:36 AM | Hunter Biden | 9656 | K<br><br>Participant / Delivered / Read / Played<br>9656 @s.whatsapp.net — 5/7/2018 12:59:37 AM(UTC+0) / 5/7/2018 1:47:08 AM(UTC+0)<br>Status: Sent<br>Platform: Mobile<br>5/7/2018 12:59:36 AM(UTC+0) | 20-165M | iCloud (04) | 469 |
| 52 | 5/7/2018 | 1:47:03 AM | Hunter Biden | 9656 | ETA<br><br>Participant / Delivered / Read / Played<br>9656 @s.whatsapp.net — 5/7/2018 1:47:05 AM(UTC+0) / 5/7/2018 1:47:08 AM(UTC+0)<br>Status: Sent<br>Platform: Mobile<br>5/7/2018 1:47:03 AM(UTC+0) | 20-165M | iCloud (04) | 469 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 53 | 5/7/2018 | 2:25:04 AM | 9656 | Hunter Biden | ████ 9656@s.whatsapp.net ████ <br> White boy brining it to you ████ <br> Status: Read <br> Platform: Mobile <br> 5/7/2018 2:25:04 AM(UTC+0) | 20-165M | iCloud (04) | 470 |
| 54 | 5/7/2018 | 3:04:58 AM | 9656 | Hunter Biden | ████ 9656@s.whatsapp.net ████ <br> He just picked up your stuff hes going to kall you right now <br> Status: Read <br> Platform: Mobile <br> 5/7/2018 3:04:58 AM(UTC+0) | 20-165M | iCloud (04) | 471 |
| 55 | 5/14/2018 | 4:34:21 AM | Hunter Biden | 9656 | What's up buddy? WRU <br><br> Participant \| Delivered \| Read \| Played <br> ████ 9656 @s.whatsapp. net ████ \| 5/14/2018 4:35:14 AM(UTC+0) \| 5/14/2018 4:58:32 AM(UTC+0) \| <br><br> Status: Sent <br> Platform: Mobile <br> 5/14/2018 4:34:21 AM(UTC+0) | 20-165M | iCloud (04) | 478 |

18

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 56 | 5/14/2018 | 4:59:20 AM | 9656 | Hunter Biden | ███ 9656@s.whatsapp.net ███<br>What's up bro I'm in carson<br>Status: Read<br>Platform: Mobile<br>5/14/2018 4:59:20 AM(UTC+0) | 20-165M | iCloud (04) | 478 |
| 57 | 5/14/2018 | 5:03:42 AM | Hunter Biden | 9656 | System Message System Message<br>Missed Voice Call<br>Platform: Mobile<br>5/14/2018 5:03:42 AM(UTC+0) | 20-165M | iCloud (04) | 478 |
| 58 | 5/14/2018 | 5:04:34 AM | 9656 | Hunter Biden | ███ 9656@s.whatsapp.net ███<br>You want me to drop off<br>Status: Read<br>Platform: Mobile<br>5/14/2018 5:04:34 AM(UTC+0) | 20-165M | iCloud (04) | 478 |
| 59 | 5/14/2018 | 5:12:47 AM | 9656 | Hunter Biden | ███ 9656@s.whatsapp.net ███<br>Send me address<br>Status: Read<br>Platform: Mobile<br>5/14/2018 5:12:47 AM(UTC+0) | 20-165M | iCloud (04) | 479 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|----|---------|---------------|--------|---------------|
| 60 | 5/14/2018 | 5:15:11 AM | Hunter Biden | 9656 | System Message System Message<br>Missed Voice Call<br>Platform: Mobile<br>5/14/2018 5:15:11 AM(UTC+0) | 20-165M | iCloud (04) | 479 |
| 61 | 5/14/2018 | 5:15:24 AM | Hunter Biden | 9656 | System Message System Message<br>Missed Voice Call<br>Platform: Mobile<br>5/14/2018 5:15:24 AM(UTC+0) | 20-165M | iCloud (04) | 479 |
| 62 | 5/14/2018 | 5:15:58 AM | 9656 | Hunter Biden | 9656@s.whatsapp.net<br>I just picked up your stuff bro what's the addrrss<br>Status: Read<br>Platform: Mobile<br>5/14/2018 5:15:58 AM(UTC+0) | 20-165M | iCloud (04) | 479 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 63 | 5/15/2018 | 2:23:48 AM | Hunter Biden | 9656 | You coming this way<br><br>Participant: ████ 9656 @s.whatsapp.net ███<br>Delivered: 5/15/2018 2:23:50 AM(UTC+0)<br>Read: 5/15/2018 2:25:12 AM(UTC+0)<br>Status: Sent<br>Platform: Mobile<br>5/15/2018 2:23:48 AM(UTC+0) | 20-165M | iCloud (04) | 479 |
| 64 | 5/15/2018 | 2:23:53 AM | Hunter Biden | 9656 | ASAP if you can<br><br>Participant: ████ 9656 @s.whatsapp.net ███<br>Delivered: 5/15/2018 2:23:54 AM(UTC+0)<br>Read: 5/15/2018 2:25:12 AM(UTC+0)<br>Status: Sent<br>Platform: Mobile<br>5/15/2018 2:23:53 AM(UTC+0) | 20-165M | iCloud (04) | 480 |
| 65 | 6/19/2018 | 9:56:11 PM | 9656 | Hunter Biden | ████ 9656@s.whatsapp.net ███<br>Bro i got it where do i drop it bro<br>Platform: Mobile<br>6/19/2018 9:56:11 PM(UTC+0) | 20-165M | iCloud (04) | 492 |

21

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 66 | 6/21/2018 | 9:56:11 PM | 9656 | Hunter Biden | 9656@s.whatsapp.net <br> I picked up ur stuff in hold it until you call for it bro <br> **Platform:** Mobile <br> 6/21/2018 5:13:22 PM(UTC+0) | 20-165M | iCloud (04) | 495 |
| 67 | 6/22/2018 | 7:11:01 PM | Hunter Biden | 9656 | Can you come this way now? <br> Participant / Delivered / Read / Played <br> 9656 @s.whatsapp. net — 6/22/2018 7:11:04 PM(UTC+0) <br> **Status:** Sent <br> **Platform:** Mobile <br> 6/22/2018 7:11:01 PM(UTC+0) | 20-165M | iCloud (04) | 495 |
| 68 | 6/22/2018 | 7:52:46 PM | 9656 | Hunter Biden | 9656@s.whatsapp.net <br> Yes <br> **Platform:** Mobile <br> 6/22/2018 7:52:46 PM(UTC+0) | 20-165M | iCloud (04) | 495 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 69 | 6/22/2018 | 9:06:29 PM | Hunter Biden | 9656 | You coming - send white boy- if it's faster. P  Participant ▓▓▓▓9656@ s.whatsapp.net  Delivered 6/22/2018 9:06:31 PM(UTC+0)  Read  Played  Status: Sent  Platform: Mobile  6/22/2018 9:06:29 PM(UTC+0) | 20-165M | iCloud (04) | 495 |
| 70 | 6/22/2018 | 9:06:47 PM | Hunter Biden | 9656 | Dude ?????  Participant ▓▓▓▓9656 @s.whatsapp. net▓▓  Delivered 6/22/2018 9:06:48 PM(UTC+0)  Read  Played  Status: Sent  Platform: Mobile  6/22/2018 9:06:47 PM(UTC+0) | 20-165M | iCloud (04) | 496 |
| 71 | 6/22/2018 | 9:29:16 PM | 9656 | Hunter Biden | ▓▓▓9656@s.whatsapp.net ▓▓▓▓▓▓▓  Ok sorry I'm send him now  Platform: Mobile  6/22/2018 9:29:16 PM(UTC+0) | 20-165M | iCloud (04) | 496 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 72 | 7/25/2018 | 3:03:22 AM | -296 | Hunter Biden | 0296@s.whatsapp.net<br>Hey I just got the app<br>**Platform:** Mobile<br>7/25/2018 4:48:44 AM(UTC+0) | 20-165M | iCloud (04) | 205 |
| 73 | 7/25/2018 | 4:48:53 AM | -296 | Hunter Biden | 0296@s.whatsapp.net<br>You want 10grams<br>**Platform:** Mobile<br>7/25/2018 4:48:53 AM(UTC+0) | 20-165M | iCloud (04) | 206 |
| 74 | 7/25/2018 | 4:49:26 AM | -296 | Hunter Biden | 0296@s.whatsapp.net<br>???<br>**Platform:** Mobile<br>7/25/2018 4:49:26 AM(UTC+0) | 20-165M | iCloud (04) | 206 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 75 | 7/25/2018 | 5:11:51 AM | Hunter Biden | 0296 | Y<br><br>Participant: [redacted] 0296 @s.whatsapp.net<br>Delivered: 7/25/2018 5:11:57 AM(UTC+0)<br><br>Status: Sent<br>Platform: Mobile<br>7/25/2018 5:11:51 AM(UTC+0) | 20-165M | iCloud (04) | 206 |
| 76 | 7/25/2018 | 5:12:02 AM | 0296 | Hunter Biden | Sorry phone died<br><br>Participant: [redacted] 0296 @s.whatsapp.net<br>Delivered: 7/25/2018 5:12:03 AM(UTC+0)<br><br>Status: Sent<br>Platform: Mobile<br>7/25/2018 5:12:02 AM(UTC+0) | 20-165M | iCloud (04) | 207 |
| 77 | 7/25/2018 | 5:15:30 AM | 0296 | Hunter Biden | [redacted] 0296@s.whatsapp.net [redacted]<br>He said 600<br>Platform: Mobile<br>7/25/2018 5:15:30 AM(UTC+0) | 20-165M | iCloud (04) | 207 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 78 | 7/25/2018 | 5:20:46 AM | 0296 | Hunter Biden | 16024180296@s.whatsapp.net Michael (+1 (602) 418-0296)<br><br>Cool??<br>**Platform:** Mobile<br><br>7/25/2018 5:20:46 AM(UTC+0) | 20-165M | iCloud (04) | 207 |
| 79 | 7/25/2018 | 5:22:05 AM | Hunter Biden | 0296 | Ok<br><br>Participant / Delivered / Read / Played<br>16024180296@s.whatsapp.net Michael (+1 (602) 418-0296) — Delivered 7/25/2018 5:22:06 AM(UTC+0)<br><br>**Status:** Sent<br>**Platform:** Mobile<br>7/25/2018 5:22:05 AM(UTC+0) | 20-165M | iCloud (04) | 207 |
| 80 | 7/25/2018 | 5:22:18 AM | 0296 | Hunter Biden | 16024180296@s.whatsapp.net Michael (+1 (602) 418-0296)<br><br>Send me your address<br>**Platform:** Mobile<br>7/25/2018 5:22:18 AM(UTC+0) | 20-165M | iCloud (04) | 207 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 81 | 7/25/2018 | 5:25:34 AM | 0296 | Hunter Biden | ████ 0296@s.whatsapp.net ████<br>He's actually down to meet you<br>**Platform:** Mobile<br>7/25/2018 5:25:34 AM(UTC+0) | 20-165M | iCloud (04) | 208 |
| 82 | 7/25/2018 | 5:31:45 AM | 0296 | Hunter Biden | ████ 0296@s.whatsapp.net ████<br>Here's his number<br>**Platform:** Mobile<br>7/25/2018 5:31:45 AM(UTC+0) | 20-165M | iCloud (04) | 208 |
| 83 | 7/25/2018 | 5:32:13 AM | 0296 | Hunter Biden | ████ 0296@s.whatsapp.net ████<br>████-8201<br>**Platform:** Mobile<br>7/25/2018 5:32:13 AM(UTC+0) | 20-165M | iCloud (04) | 208 |
| 84 | 7/25/2018 | 5:32:43 AM | 0296 | Hunter Biden | ████ 0296@s.whatsapp.net ████<br>Your welcome. Lol<br>**Platform:** Mobile<br>7/25/2018 5:32:43 AM(UTC+0) | 20-165M | iCloud (04) | 208 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 85 | 8/8/2018 | 6:30:50 AM | 9211 | Hunter Biden | SMS<br>2018-08-08 06:30:50 (UTC)  [1]<br>Sender: ████9211████9211 )<br>Participants: ████9211 ████9211 ), Self ( e: )<br><br>Z baby I am so sorry listen I'm not trying to take advantage of you but I spent all of the money that you got me on black. I really needed it and I also went to Walmart and bought some things. But I wasn't able to get a pipe anywhere is there anywhere else I can get Brillo pad? I will do what I can babe I'll spend the entire night with you if you want but will you please please pay me more money please don't think I'm taking advantage and if you say no I'll still come over. I like you a lot Hunter and I really understand you and see you in a way I feel that others don't. You're amazing person inside and you have a beautiful heart | 19-309M | Laptop Messages | 1001 |
| 86 | 8/8/2018 | 7:16:54 AM | Hunter Biden | 9211 | SMS<br>[1]  2018-08-08 07:16:54 (UTC)<br>Sender: Self ( e: )<br>Participants: ████9211 ), Self ( e: )<br><br>I need more chore boy but regardless come back and yes | 19-309M | Laptop Messages | 1001 |
| 87 | 10/8/2018 | 12:03:02 PM | Hunter Biden | 5463 | iMessage<br>[21]  2018-10-08 12:03:02 (UTC)<br>Sender: Self ( ████@rspdc.com )<br>Participants: ████-5463 ), Self ( ████@rspdc.com )<br><br>I'm in DE. I will be here for at least a week.  I still don't have a separate account unless you did that and I didn't hear you. Also I need a p.o. box (i think near Chateau) and I would like you to price out storages lockers - from big enough for a car to as small as a walk in closet. | 19-309M | Laptop (Messages) | 1412 |
| 88 | 10/13/2018 | 8:15:36 AM | Hunter Biden | 3774 | ████2473<br>I'm using this until my other phone arrives by mail<br>Status: Sent<br>Delivered: 10/13/2018 8:15:36 AM(UTC-4)<br>10/13/2018 8:15:35 AM(UTC-4) | 19-309M | Laptop (iTunes) | 1786 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 89 | 10/13/2018 | 8:16:14 AM | 3774 | Hunter Biden | +█████3774 ██████<br>That freaked me out<br>**Status:** Read<br>**Read:** 10/13/2018 8:16:20 AM(UTC-4)<br>10/13/2018 8:16:14 AM(UTC-4) | 19-309M | Laptop (iTunes) | 1786 |
| 90 | 10/13/2018 | 8:16:49 AM | Hunter Biden | 3774 | ██████2473<br>This █████. And I'm going to beat you up<br>**Status:** Sent<br>**Delivered:** 10/13/2018 8:16:49 AM(UTC-4)<br>10/13/2018 8:16:49 AM(UTC-4) | 19-309M | Laptop (iTunes) | 1786 |
| 91 | 10/13/2018 | 5:34:07 PM | 3774 | Hunter Biden | ██████3774 ██████<br>Hello!?!<br>**Status:** Read<br>**Read:** 10/13/2018 8:01:33 PM(UTC-4)<br>10/13/2018 5:34:07 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1786 |
| 92 | 10/13/2018 | 7:56:56 PM | 3774 | Hunter Biden | ██████3774 ██████<br>Hi - are you on way home? Call me please<br>**Status:** Read<br>**Read:** 10/13/2018 8:01:33 PM(UTC-4)<br>10/13/2018 7:56:56 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1786 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 93 | 10/13/2018 | 8:14:39 PM | Hunter Biden | 3774 | ▆▆▆▆2473<br>5<br>Status: Sent<br>Delivered: 10/13/2018 8:14:39 PM(UTC-4)<br>10/13/2018 8:14:39 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1786 |
| 94 | 10/13/2018 | 8:14:48 PM | Hunter Biden | 3774 | ▆▆▆▆2473<br>5<br>Status: Sent<br>Delivered: 10/13/2018 8:14:49 PM(UTC-4)<br>10/13/2018 8:14:48 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1786 |
| 95 | 10/13/2018 | 8:18:29 PM | 3774 | Hunter Biden | ▆▆▆3774 ▆▆▆<br>You ok? Where r u<br>Status: Read<br>Read: 10/13/2018 8:18:29 PM(UTC-4)<br>10/13/2018 8:14:58 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1786 |
| 96 | 10/13/2018 | 8:15:07 PM | 3774 | Hunter Biden | ▆▆▆3774 ▆▆▆<br>Truthfully<br>Status: Read<br>Read: 10/13/2018 8:18:29 PM(UTC-4)<br>10/13/2018 8:15:07 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1787 |

30

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 97 | 10/13/2018 | 8:18:40 PM | Hunter Biden | 3774 | ██████2473<br>Buy<br>Status: Sent<br>Delivered: 10/13/2018 8:18:41 PM(UTC-4)<br>10/13/2018 8:18:40 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1787 |
| 98 | 10/13/2018 | 8:18:43 PM | Hunter Biden | 3774 | ██████2473<br>I guess<br>Status: Sent<br>Delivered: 10/13/2018 8:18:43 PM(UTC-4)<br>10/13/2018 8:18:43 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1787 |
| 99 | 10/13/2018 | 8:18:47 PM | Hunter Biden | 3774 | ██████2473<br>Ing<br>Status: Sent<br>Delivered: 10/13/2018 8:18:48 PM(UTC-4)<br>10/13/2018 8:18:47 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1787 |
| 100 | 10/13/2018 | 8:18:56 PM | Hunter Biden | 3774 | ██████2473<br>Hold<br>Status: Sent<br>Delivered: 10/13/2018 8:18:56 PM(UTC-4)<br>10/13/2018 8:18:56 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1787 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 101 | 10/13/2018 | 8:19:00 PM | Hunter Biden | 3774 | ████████2473<br>Wru<br>**Status:** Sent<br>**Delivered:** 10/13/2018 8:19:00 PM(UTC-4)<br>10/13/2018 8:19:00 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1787 |
| 102 | 10/13/2018 | 8:19:10 PM | 3774 | Hunter Biden | ████3774████<br>Where? I'm home<br>**Status:** Read<br>**Read:** 10/13/2018 8:19:10 PM(UTC-4)<br>10/13/2018 8:19:10 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1787 |
| 103 | 10/13/2018 | 8:21:07 PM | 3774 | Hunter Biden | ████3774████<br>In DE or DC<br>**Status:** Read<br>**Read:** 10/13/2018 8:21:11 PM(UTC-4)<br>10/13/2018 8:21:07 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1787 |
| 104 | 10/13/2018 | 8:21:21 PM | Hunter Biden | 3774 | ████████2473<br>Newcastle<br>**Status:** Sent<br>**Delivered:** 10/13/2018 8:21:21 PM(UTC-4)<br>10/13/2018 8:21:21 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1788 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 105 | 10/13/2018 | 8:23:16 PM | 3774 | Hunter Biden | ███ 3774 ███<br>Please be safe my love<br>Status: Read<br>Read: 10/13/2018 8:56:23 PM(UTC-4)<br>10/13/2018 8:23:16 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1788 |
| 106 | 10/13/2018 | 8:24:14 PM | 3774 | Hunter Biden | ███ 3774 ███<br>I just want you safe ███<br>Status: Read<br>Read: 10/13/2018 8:56:23 PM(UTC-4)<br>10/13/2018 8:24:14 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1788 |
| 107 | 10/13/2018 | 9:06:11 PM | Hunter Biden | 3774 | ███ 2473<br>Do you want to go to the Latio<br>Status: Sent<br>Delivered: 10/13/2018 9:06:12 PM(UTC-4)<br>10/13/2018 9:06:11 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1788 |
| 108 | 10/13/2018 | 9:06:18 PM | Hunter Biden | 3774 | ███ 2473<br>PATIO<br>Status: Sent<br>Delivered: 10/13/2018 9:06:18 PM(UTC-4)<br>10/13/2018 9:06:18 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1788 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 109 | 10/13/2018 | 9:11:06 PM | Hunter Biden | 3774 | ████████ 2473<br>Yes No<br>Status: Sent<br>Delivered: 10/13/2018 9:11:07 PM(UTC-4)<br>10/13/2018 9:11:06 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1788 |
| 110 | 10/13/2018 | 9:11:12 PM | 3774 | Hunter Biden | ████ 3774 ████<br>Sure what time<br>Status: Read<br>Delivered: 10/13/2018 9:14:26 PM(UTC-4)<br>Read: 10/13/2018 9:14:26 PM(UTC-4)<br>10/13/2018 9:11:12 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1788 |
| 111 | 10/13/2018 | 9:15:01 PM | Hunter Biden | 3774 | ████████ 2473<br>Trying to find out how long they will be there<br>Status: Sent<br>10/13/2018 9:15:01 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1788 |
| 112 | 10/13/2018 | 9:35:55 PM | 3774 | Hunter Biden | ████ 3774 ████<br>What do you think?<br>Status: Read<br>Delivered: 10/13/2018 9:37:35 PM(UTC-4)<br>Read: 10/13/2018 9:37:35 PM(UTC-4)<br>10/13/2018 9:35:55 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1789 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|----|---------|---------------|--------|---------------|
| 113 | 10/13/2018 | 9:37:57 PM | Hunter Biden | 3774 | 3774<br><br>What do you think?<br>Status: Read<br>Delivered: 10/13/2018 9:37:35 PM(UTC-4)<br>Read: 10/13/2018 9:37:35 PM(UTC-4)<br><br>10/13/2018 9:35:55 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1789 |
| 114 | 10/13/2018 | 9:38:52 PM | 3774 | Hunter Biden | 3774<br><br>Do you want to go? I'll do whatever you want.. love you<br>Status: Read<br>Read: 10/13/2018 9:55:17 PM(UTC-4)<br><br>10/13/2018 9:38:52 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1789 |
| 115 | 10/13/2018 | 9:55:02 PM | 3774 | Hunter Biden | 3774<br><br>?<br>Status: Read<br>Read: 10/13/2018 9:55:17 PM(UTC-4)<br><br>10/13/2018 9:55:02 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1789 |
| 116 | 10/13/2018 | 9:55:34 PM | Hunter Biden | 3774 | 2473<br><br>I'll be home in hour<br>Status: Sent<br>Delivered: 10/13/2018 9:55:34 PM(UTC-4)<br><br>10/13/2018 9:55:33 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1789 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 117 | 10/13/2018 | 10:01:32 PM | 3774 | Hunter Biden | ██████3774██████ You ok? We staying home? Status: Read Read: 10/13/2018 10:10:57 PM(UTC-4) 10/13/2018 10:01:32 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1789 |
| 118 | 10/13/2018 | 10:25:16 PM | 3774 | Hunter Biden | ██████3774██████ Why won't you answer my calls? Where are you? Are you with someone? Status: Read Delivered: 10/13/2018 10:29:12 PM(UTC-4) Read: 10/13/2018 10:29:12 PM(UTC-4) 10/13/2018 10:25:16 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1789 |
| 119 | 10/13/2018 | 10:30:40 PM | Hunter Biden | 3774 | ██████2473 Yes █████who hangs at 7/11!on Greenhill and Lancaster I'm now off MD Av behind blue rocks stadium waiting for a dealer named ████ Status: Sent 10/13/2018 10:30:40 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1789 |
| 120 | 10/13/2018 | 10:30:59 PM | Hunter Biden | 3774 | ██████2473 His brother L is getting in car now. I'm Status: Sent 10/13/2018 10:30:59 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1790 |

36

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 121 | 10/13/2018 | 10:31:14 PM | Hunter Biden | 3774 | ████2473<br>He has my money mad I'm getting pissed<br>Status: Sent<br>10/13/2018 10:31:14 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1790 |
| 122 | 10/14/2018 | 5:36:39 PM | 3774 | Hunter Biden | ████3774 ████<br>I called you 500 times in past 24 hours<br>Status: Read<br>Delivered: 10/14/2018 5:36:40 PM(UTC-4)<br>Read: 10/14/2018 5:36:40 PM(UTC-4)<br>10/14/2018 5:36:39 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1794 |
| 123 | 10/14/2018 | 5:36:51 PM | 3774 | Hunter Biden | ████3774 ████<br>And you no answer<br>Status: Read<br>10/14/2018 5:36:51 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1794 |
| 124 | 10/14/2018 | 5:37:01 PM | 3774 | Hunter Biden | ████3774 ████<br>Practice what you preach<br>Status: Read<br>10/14/2018 5:37:01 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1794 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 125 | 10/14/2018 | 5:37:18 PM | Hunter Biden | 3774 | ███████ 2473<br>I was sleeping on a car smoking crack on 4th street and Rodney<br>Status: Sent<br>10/14/2018 5:37:18 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1794 |
| 126 | 10/14/2018 | 5:37:23 PM | Hunter Biden | 3774 | ███████ 2473<br>Where were you?<br>Status: Sent<br>10/14/2018 5:37:23 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1794 |
| 127 | 10/14/2018 | 5:37:37 PM | Hunter Biden | 3774 | ███████ 2473<br>There's my truth<br>Status: Sent<br>10/14/2018 5:37:37 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1794 |
| 128 | 10/14/2018 | 5:37:47 PM | Hunter Biden | 3774 | ███████ 2473<br>Where were you<br>Status: Sent<br>10/14/2018 5:37:47 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1794 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 129 | 10/15/2018 | 12:59:13 PM | 3774 | Hunter Biden | ▮▮▮3774<br>I just want to help you get sober, nothing I do or you do is working. I'm sorry.<br>Status: Read<br>Delivered: 10/15/2018 1:11:16 PM(UTC-4)<br>Read: 10/15/2018 1:11:16 PM(UTC-4)<br>10/15/2018 12:59:13 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1803 |
| 130 | 10/15/2018 | 12:59:31 PM | 3774 | Hunter Biden | ▮▮▮3774▮▮▮<br>I am afraid you are going to die.<br>Status: Read<br>Delivered: 10/15/2018 1:11:16 PM(UTC-4)<br>Read: 10/15/2018 1:11:16 PM(UTC-4)<br>10/15/2018 12:59:31 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1803 |
| 131 | 10/15/2018 | 1:01:39 PM | 3774 | Hunter Biden | ▮▮▮3774▮▮▮<br>And I can't live without you<br>Status: Read<br>Delivered: 10/15/2018 1:11:16 PM(UTC-4)<br>Read: 10/15/2018 1:11:16 PM(UTC-4)<br>10/15/2018 1:01:39 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1803 |
| 132 | 10/15/2018 | 1:11:54 PM | Hunter Biden | 3774 | ▮▮▮2473<br>What one thing have YOU done to help me get sober ▮▮▮?<br>Status: Sent<br>10/15/2018 1:11:54 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1803 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 133 | 10/16/2018 | 3:55:24 AM | Hunter Biden | 3774 | ██████@icloud.com<br>I'm almost there<br>Status: Sent<br>10/16/2018 2:19:24 AM(UTC-4) | 19-309M | Laptop (iTunes) | 1813 |
| 134 | 10/16/2018 | 3:55:28 AM | Hunter Biden | 3774 | ██████@icloud.com<br>I'm here can't get in<br>Status: Sent<br>Delivered: 10/16/2018 3:55:29 AM(UTC-4)<br>10/16/2018 3:55:28 AM(UTC-4) | 19-309M | Laptop (iTunes) | 1813 |
| 135 | 10/16/2018 | 4:15:32 AM | | | 4511 Name: IMG_0029.JPG Path: iPhone/var/mobile/Media/PhotoData/Metadata/DCIM/100APPLE/IMG_0029.JPG MD5: 077c88204a826d7d0d4a38c16533ebea  Size (bytes): 793001 Created: 11/27/2018 7:41:04 AM(UTC-5) Modified: 11/27/2018 7:41:24 AM(UTC-5) Meta Data: Camera Make: Apple Camera Model: iPhone XS Capture Time: 10/16/2018 4:15:32 AM Pixel resolution: 1536x2048 Resolution: 72x72 (Unit: Inch) Lat/Lon: 39.777072 / -75.615173  (Location Data: Delaware) | 19-309M | Laptop (iTunes) | 6475 |
| 136 | 10/16/2018 | 6:46:22 AM | Richie Jones | Hunter Biden | ████4650<br>Hey, buddy. It's ████ Just checking in again. Thinking about you. Give me a call if you feel like it.<br>Status: Read<br>Read: 10/16/2018 7:01:32 PM(UTC-4)<br>10/16/2018 6:46:22 PM(UTC-4) | 19-309M | Laptop (iTunes) | 684 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 137 | 10/16/2018 | 7:03:50 PM | Hunter Biden | Richie Jones | ██████@icloud.com<br>Thanks man. How are you holding up. I'm here in DE go last few days boy headed up to NY for next few. Call/ Text to. Let me know a good time to catch up.<br>Status: Sent<br>Delivered: 10/16/2018 7:03:52 PM(UTC-4)<br>10/16/2018 7:03:50 PM(UTC-4) | 19-309M | Laptop (iTunes) | 684 |
| 138 | 10/22/2018 | 1:51:14 PM | | | Name: CC98BDA2-EE71-44F1-9EAE-F5CF1BC9FF8D.HEIC  Path: iPhone/var/mobile/Media/PhotoData/CPLAssets/group296/CC98BDA2-EE71-44F1-9EAE-F5CF1BC9FF8D.HEIC  MD5: 30d937774480d99f87738536be116af2  Size (bytes): 1674009  Created: 10/22/2018 7:46:29 PM(UTC-4)  Modified: 10/22/2018 7:46:29 PM(UTC-4)  Meta Data:  Camera Make: Apple  Camera Model: iPhone 8 Plus  Capture Time: 10/22/2018 1:51:14 PM  Pixel resolution: 4032x3024  Resolution: 72x72 (Unit: Inch)  Orientation: Rotate 90 CW  Lat/Lon: 39.760055 / -75.560548<br>(Location Data: Delaware) | 19-309M | Laptop (iTunes) | 6367 |
| 139 | 10/23/2018 | 11:45:41 AM | Hunter Biden | 3774 | ██████████2473<br>Did you take that from me ████? Are you insane. Tell me now. This is no game. And you're being totally irresponsible and unhinged.<br>Status: Sent<br>Delivered: 10/23/2018 11:45:42 AM(UTC-4)<br>10/23/2018 11:45:41 AM(UTC-4) | 19-309M | Laptop (iTunes) | 1833 |
| 140 | 10/23/2018 | 11:45:49 AM | Hunter Biden | 3774 | ████████████2473<br>Tell me now████<br>Status: Sent<br>Delivered: 10/23/2018 11:45:49 AM(UTC-4)<br>10/23/2018 11:45:49 AM(UTC-4) | 19-309M | Laptop (iTunes) | 1834 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 141 | 10/23/2018 | 11:58:56 AM | Hunter Biden | 3774 | ▇▇▇2473<br>You really need to help me think right now ▇▇ - this is very very serious.<br>Status: Sent<br>Delivered: 10/23/2018 11:58:57 AM(UTC-4)<br>10/23/2018 11:58:56 AM(UTC-4) | 19-309M | Laptop (iTunes) | 1834 |
| 142 | 10/23/2018 | 12:17:11 PM | 3774 | Hunter Biden | ▇▇▇3774 ▇▇▇<br>Call me!!!!<br>Status: Read<br>Delivered: 10/23/2018 2:01:49 PM(UTC-4)<br>Read: 10/23/2018 2:01:49 PM(UTC-4)<br>10/23/2018 12:17:11 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1834 |
| 143 | 10/23/2018 | 1:06:02 PM | 3774 | Hunter Biden | ▇▇3774 ▇▇<br>I can't believe this, you can blame me all you want, I know it was stupid. But your part is dangerous and negligent. And because of this and my stupidity for being worried about you, im dealing with insanity and possibly I'm the one going to get in trouble. Check yourself into a local rehab hunter, this has all got to stop. Don't run away again. Please don't leave.<br>Status: Read<br>Delivered: 10/23/2018 2:01:49 PM(UTC-4)<br>Read: 10/23/2018 2:01:49 PM(UTC-4)<br>10/23/2018 1:06:02 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1834 |
| 144 | 10/23/2018 | 1:23:44 PM | 3774 | Hunter Biden | ▇▇3774▇▇<br>Police coming to talk to me now, I'll take full blame. I don't want to live like this anymore. This is too much for me to handle.<br>Status: Read<br>Delivered: 10/23/2018 2:01:49 PM(UTC-4)<br>Read: 10/23/2018 2:01:49 PM(UTC-4)<br>10/23/2018 1:23:44 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1834 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 145 | 10/23/2018 | 6:47:51 PM | Hunter Biden | 3774 | ████ 2473 ██████ The fucking FBI ███ It's hard to believe anyone is that stupid // so what's my fault here Hallie that you speak of. Owning a gun that's in a locked car hidden on another property? You say I invade your privacy. What more can I do than come back to you to try again. And you do this???? Who in their right mind would trust you would help me get sober? Status: Sent 10/23/2018 6:47:51 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1835 |
| 146 | 10/23/2018 | 6:48:00 PM | Hunter Biden | 3774 | ████ 2473 Do you want me dead. Status: Sent 10/23/2018 6:48:00 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1835 |
| 147 | 10/23/2018 | 6:48:54 PM | 3774 | Hunter Biden | ███ 3774 ████ I'm sorry, I just want you safe. That was not safe Status: Read 10/23/2018 6:48:54 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1835 |
| 148 | 10/23/2018 | 6:49:30 PM | 3774 | Hunter Biden | ███ 3774 ████ And it was open unlocked and windows down and the kids search your car Status: Read 10/23/2018 6:49:30 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1835 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 149 | 10/23/2018 | 8:53:33 PM | 3774 | Hunter Biden | ███ 3774 █<br>You have lost your mind hunter. I'm sorry I handled it poorly today but you are in huge denial about yourself and about that reality that I just want you safe. You run away like a child and blame me for your shit. It's to be expected that you go, you prove repeatedly that you can't stay and really do work on yourself. It's easier for you to avoid looking within and cowardly to constantly point the blame on me.<br>Status: Read<br>Read: 10/23/2018 8:57:42 PM(UTC-4)<br>10/23/2018 8:53:33 PM(UTC-4) | 19-309M | Laptop (iTunes) | 1838 |
| 150 | 10/24/2018 | 3:36:56 AM | | | 3700 Name: 5006.JPG Path: iPhone/var/mobile/Media/PhotoData/Thumbnails/V2/PhotoData/CPLAssets/group476/80F782A4-44DB-4B62-BF3A-C8C31FB61E88.HEIC/5006.JPG MD5: fb1dc400cb75e4025c9ca22673cde173 Size (bytes): 36011 Created: 10/24/2018 3:53:31 PM(UTC-4) Modified: 10/24/2018 3:53:31 PM(UTC-4) Meta Data: Pixel resolution: 364x472<br>(Location Data: Delaware) | 19-309M | Laptop (iTunes) | 6372 |
| 151 | 10/27/2018 | 2:09:11 AM | | | Name: IMG_0158.HEIC Path: iPhone/var/mobile/Media/DCIM/100APPLE/IMG_0158.HEIC MD5: 70c6985c1c22d3a67ea05a4933fc9d53 Size (bytes): 929909 Created: 10/27/2018 2:09:11 AM(UTC-4) Modified: 10/27/2018 2:09:11 AM(UTC-4) Meta Data: Camera Make: Apple Camera Model: iPhone XS Capture Time: 10/27/2018 2:09:11 AM Pixel resolution: 3088x2316 Resolution: 72x72 (Unit: Inch) Orientation: Rotate 90 CW Lat/Lon: 39.742533 / -75.557114<br>(Location Data: Delaware) | 19-309M | Laptop (iTunes) | 3418 |
| 152 | 11/3/2018 | 10:40:11 PM | Hunter Biden | 3774 | ███ I'm a liar and a thief and a blamer and a user and I'm delusional and an addict unlike beyond and above all other addicts that you know and I've ruined every relationship I've ever cherished. | 19-309M | Laptop (iTunes) | 1865 |
| 153 | 11/8/2018 | 8:51:11 PM | 3774 | Hunter Biden | ███ 3774 █<br>Let's do this right. Come home and talk with the kids. Let's tell your family and your kids the plan and let's stick to it. Everyone adores you and wants to feel like you are safe and working on sobriety. We can do this. Then I'll do therapy with you while you are there. We can talk about everything you want once you are there.<br>Status: Read<br>11/8/2018 8:51:11 PM(UTC+0) | 20-165M | iCloud (03) | 1173 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 154 | 11/8/2018 | 8:57:15 PM | 3774 | Hunter Biden | ████ 3774 ████<br>You are blaming me again - and for what? Do you know how and what you and your addiction has done to us all? When you humbly realize how much damage you cause, then I'll know you are ready to get sober. Blaming me, that is an excuse to avoid sobriety. If you want us, our love, our support, my help, then shut up and come home and we can get you there.<br>Status: Read<br>11/8/2018 8:57:15 PM(UTC+0) | 20-165M | iCloud (03) | 1173 |
| 155 | 11/8/2018 | 8:57:31 PM | Hunter Biden | 3774 | ████@rspdc.com Hunter<br>No blame regarding sobriety<br>Status: Sent<br>11/8/2018 8:57:31 PM(UTC+0) | 20-165M | iCloud (03) | 1174 |
| 156 | 11/8/2018 | 8:58:15 PM | 3774 | Hunter Biden | ████ 3774 ████<br>You are the one not sober and brutally effecting all of us!<br>Status: Read<br>11/8/2018 8:58:15 PM(UTC+0) | 20-165M | iCloud (03) | 1174 |
| 157 | 11/8/2018 | 8:58:28 PM | Hunter Biden | 3774 | ████@rspdc.com Hunter<br>Im a drunk<br>Status: Sent<br>11/8/2018 8:58:28 PM(UTC+0) | 20-165M | iCloud (03) | 1174 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 158 | 11/8/2018 | 8:58:32 PM | Hunter Biden | 3774 | ███@rspdc.com Hunter<br>An addict<br>Status: Sent<br>11/8/2018 8:58:32 PM(UTC+0) | 20-165M | iCloud (03) | 1174 |
| 159 | 11/8/2018 | 9:11:21 PM | Hunter Biden | 3774 | ███@rspdc.com Hunter<br>Don you want your crack back███<br>Status: Sent<br>11/8/2018 9:11:21 PM(UTC+0) | 20-165M | iCloud (03) | 1179 |
| 160 | 11/8/2018 | 9:12:18 PM | 3774 | Hunter Biden | ███3774███<br>I can't take it anymore.<br>Status: Read<br>11/8/2018 9:12:18 PM(UTC+0) | 20-165M | iCloud (03) | 1179 |
| 161 | 11/8/2018 | 9:13:21 PM | 3774 | Hunter Biden | ███3774███<br>You want me to relapse<br>Status: Read<br>11/8/2018 9:13:21 PM(UTC+0) | 20-165M | iCloud (03) | 1180 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 162 | 11/8/2018 | 9:13:32 PM | Hunter Biden | 3774 | ███@rspdc.com Hunter<br>For a long time<br>Status: Sent<br>11/8/2018 9:13:32 PM(UTC+0) | 20-165M | iCloud (03) | 1180 |
| 163 | 11/8/2018 | 9:15:42 PM | 3774 | Hunter Biden | 3774 ███<br>Focus on yourself and getting sober! Not on me!<br>Status: Read<br>11/8/2018 9:15:42 PM(UTC+0) | 20-165M | iCloud (03) | 1181 |
| 164 | 11/21/2018 | 7:44:34 AM | Hunter Biden | 8638 | ███@rspdc.com Hunter<br>And do you really care that little about me that you say shit like "good to know you're alive" "hope you did kill your Self" why do you get to be so mean ███ what did I ever do to you but tell you how beautiful and smart you are. You want me to be so callous with you ███ because I can be mean when it really matters. I thought you were someone special ███ and I didn't mind the way you took advantage of me - you did it with finesse- but I was surprised to see you act so petty and small. That's not the woman I thought you were. I know I have my flaws but I'm proud of who I am flaws and all and I was surprised to be. So wrong about someone I really thought had become a friend. You tell all these girls you introduce to me that I'm a crack head loser. WTF ███ I'm a fucking better man than any man you know whether I'm smoking crack or not.<br>Status: Sent<br>Delivered: 11/21/2018 7:44:34 AM(UTC+0)<br>Read: 11/21/2018 9:39:05 AM(UTC+0)<br>11/21/2018 7:44:33 AM(UTC+0) | 20-165M | iCloud (03) | 1923 |
| 165 | 11/21/2018 | 9:41:01 AM | 8638 | Hunter Biden | 8638 ███<br>That's all very true except the part where you said I tell all these girls you're a crackhead loser... I've never called you a Loser. I obviously have to heads up on the crack but in no way are you a loser.<br>Status: Read<br>Delivered: 11/21/2018 9:41:15 AM(UTC+0)<br>Read: 11/21/2018 9:41:15 AM(UTC+0)<br>11/21/2018 9:41:01 AM(UTC+0) | 20-165M | iCloud (03) | 1923 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 166 | 11/21/2018 | 9:41:44 AM | 8638 | Hunter Biden | ▬▬ 8638<br>I was upset, I was mean bc I was betrayed by the both of you. I went into defense mode and I'm sorry for being hurtful<br>Status: Read<br>11/21/2018 9:41:44 AM(UTC+0) | 20-165M | iCloud (03) | 1923 |
| 167 | 11/21/2018 | 9:42:18 AM | Hunter Biden | 8638 | ▬@rspdc.com Hunter<br>See that's the ▬ know. Mother fucking mother fucker<br>Status: Sent<br>Delivered: 11/21/2018 9:42:18 AM(UTC+0)<br>Read: 11/21/2018 9:42:18 AM(UTC+0)<br>11/21/2018 9:42:18 AM(UTC+0) | 20-165M | iCloud (03) | 1924 |
| 168 | 11/21/2018 | 2:29:05 PM | Hunter Biden | 3774 | ▬@rspdc.com Hunter<br>What's the worst place for me to be trying to stay clean? Delaware. I tell everyone to come here to a beautiful house on the beach with a cool town with the same shops as Nantucket and I can continue my treatment and what do all of you fuckers decide? You are so fucking helpful ▬<br>Status: Sent<br>11/21/2018 2:29:05 PM(UTC+0) | 20-165M | iCloud (03) | 2258 |
| 169 | 11/27/2018 | 9:22:48 PM | Hunter Biden | 6277 | ▬@rspdc.com Hunter<br>Hey we spoke (Through ▬ week before thanksgiving. Met your cousin. Can we arrange to do the same exact thing tonight?<br>Status: Sent<br>11/27/2018 9:22:48 PM(UTC+0) | 20-165M | iCloud (03) | 698 |
| 170 | 11/27/2018 | 9:22:57 PM | Hunter Biden | 6277 | ▬@rspdc.com Hunter<br>Rob<br>Status: Sent<br>11/27/2018 9:22:57 PM(UTC+0) | 20-165M | iCloud (03) | 698 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 171 | 11/27/2018 | 9:31:59 PM | 6277 | Hunter Biden | ██████6277<br>**What did you need**<br>Status: Read<br>Delivered: 11/27/2018 11:39:20 PM(UTC+0)<br>Read: 11/27/2018 11:39:20 PM(UTC+0)<br>11/27/2018 9:31:59 PM(UTC+0) | 20-165M | iCloud (03) | 698 |
| 172 | 11/27/2018 | 11:22:48 PM | 6277 | Hunter Biden | ██████6277<br>**It might be around 8-9**<br>Status: Read<br>Delivered: 11/27/2018 11:39:20 PM(UTC+0)<br>Read: 11/27/2018 11:39:20 PM(UTC+0)<br>11/27/2018 11:22:48 PM(UTC+0) | 20-165M | iCloud (03) | 698 |
| 173 | 11/27/2018 | 11:39:22 PM | Hunter Biden | 6277 | ██@rspdc.com Hunter<br>Ok<br>Status: Sent<br>11/27/2018 11:39:22 PM(UTC+0) | 20-165M | iCloud (03) | 698 |
| 174 | 11/27/2018 | 11:39:29 PM | Hunter Biden | 6277 | ██@rspdc.com Hunter<br>Ounce<br>Status: Sent<br>11/27/2018 11:39:29 PM(UTC+0) | 20-165M | iCloud (03) | 699 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 175 | 11/28/2018 | 2:00:16 AM | 6277 | Hunter Biden | 6277 Its only gonna be 1450 Status: Read 11/28/2018 2:00:16 AM(UTC+0) | 20-165M | iCloud (03) | 699 |
| 176 | 11/28/2018 | 2:03:57 AM | 6277 | Hunter Biden | 6277 Instead of the 16 Status: Read 11/28/2018 2:03:57 AM(UTC+0) | 20-165M | iCloud (03) | 699 |
| 177 | 11/28/2018 | 2:04:09 AM | 6277 | Hunter Biden | 6277 When will you be ready tho Status: Read 11/28/2018 2:04:09 AM(UTC+0) | 20-165M | iCloud (03) | 699 |
| 178 | 11/28/2018 | 2:39:26 AM | Hunter Biden | 6277 | @rspdc.com Hunter Send me a general address to put in GPS Status: Sent 11/28/2018 2:39:26 AM(UTC+0) | 20-165M | iCloud (03) | 699 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 179 | 11/28/2018 | 2:44:05 AM | Hunter Biden | 6277 | ██@rspdc.com Hunter<br>Questioned "Ounce"<br>Status: Sent<br>11/28/2018 2:44:05 AM(UTC+0) | 20-165M | iCloud (03) | 699 |
| 180 | 11/28/2018 | 4:33:01 AM | 6277 | Hunter Biden | ██6277<br>Yes and its 17g pure give him 1100. Youll be happy.<br>Status: Read<br>11/28/2018 4:33:01 AM(UTC+0) | 20-165M | iCloud (03) | 702 |
| 181 | 12/2/2018 | 1:19:36 PM | 3774 | Hunter Biden | ██3774██<br>I hope things are going well with your book. Truly I do. I'm staying away from you because you are not sober, not because I don't love you. But at some point, if you don't go away to get the help you need, things between us will inevitably change.<br>Status: Read<br>Delivered: 12/2/2018 9:04:55 PM(UTC+0)<br>Read: 12/2/2018 9:04:55 PM(UTC+0)<br>12/3/2018 1:19:36 AM(UTC+0) | 20-165M | iCloud (03) | 412 |
| 182 | 12/3/2018 | 4:40:56 PM | 3774 | Hunter Biden | ██3774██<br>I promise, when you are sober we will be a team again. I can not be with you until you are sober.<br>Status: Read<br>Delivered: 12/3/2018 4:40:56 PM(UTC+0)<br>Read: 12/3/2018 4:40:56 PM(UTC+0)<br>12/3/2018 4:40:56 PM(UTC+0) | 20-165M | iCloud (03) | 413 |

51

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 183 | 12/3/2018 | 4:43:29 PM | Hunter Biden | 3774 | ██@rspdc.com Hunter<br>You'll be there you say when I'm healthy and don't really need anyone<br>Status: Sent<br>12/3/2018 4:43:29 PM(UTC+0) | 20-165M | iCloud (03) | 417 |
| 184 | 12/3/2018 | 4:45:12 PM | Hunter Biden | 3774 | ██@rspdc.com Hunter<br>The drug is a problem and I need to know my partner isn't going to abandon me at every problem<br>Status: Sent<br>12/3/2018 4:45:12 PM(UTC+0) | 20-165M | iCloud (03) | 418 |
| 185 | 12/3/2018 | 4:46:35 PM | 3774 | Hunter Biden | ██3774██<br>I'm not doing this. You have to get sober for your 5 kids and me. Bottom line. Or you loose everyone slowly<br>Status: Read<br>Delivered: 12/3/2018 4:46:35 PM(UTC+0)<br>Read: 12/3/2018 4:46:35 PM(UTC+0)<br>12/3/2018 4:46:35 PM(UTC+0) | 20-165M | iCloud (03) | 419 |
| 186 | 12/3/2018 | 4:47:33 PM | 3774 | Hunter Biden | ██3774██<br>Not till you get sober<br>Status: Read<br>12/3/2018 4:47:33 PM(UTC+0) | 20-165M | iCloud (03) | 419 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 187 | 12/3/2018 | 4:48:42 PM | 3774 | Hunter Biden | ▆▆▆▆3774 ▆▆▆▆<br>Any excuse to not get sober<br>Status: Read<br>12/3/2018 4:48:42 PM(UTC+0) | 20-165M | iCloud (03) | 420 |
| 188 | 12/3/2018 | 4:48:51 PM | Hunter Biden | 3774 | ▆@rspdc.com Hunter<br>But when it's tough times I'm out<br>Status: Sent<br>12/3/2018 4:48:51 PM(UTC+0) | 20-165M | iCloud (03) | 420 |
| 189 | 12/3/2018 | 4:49:08 PM | 3774 | Hunter Biden | ▆▆▆▆3774 ▆▆▆▆<br>I need you sober<br>Status: Read<br>12/3/2018 4:49:08 PM(UTC+0) | 20-165M | iCloud (03) | 421 |
| 190 | 12/3/2018 | 4:49:29 PM | Hunter Biden | 3774 | ▆@rspdc.com Hunter<br>I need you to be here for me<br>Status: Sent<br>12/3/2018 4:49:29 PM(UTC+0) | 20-165M | iCloud (03) | 421 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 191 | 12/3/2018 | 4:49:35 PM | Hunter Biden | 3774 | ▮@rspdc.com Hunter<br>To get sober<br>Status: Sent<br>12/3/2018 4:49:35 PM(UTC+0) | 20-165M | iCloud (03) | 421 |
| 192 | 12/3/2018 | 4:49:50 PM | 3774 | Hunter Biden | +▮3774 ▮<br>I have tried so many times<br>Status: Read<br>12/3/2018 4:49:50 PM(UTC+0) | 20-165M | iCloud (03) | 422 |
| 193 | 12/3/2018 | 4:50:05 PM | 3774 | Hunter Biden | ▮3774 ▮<br>You have to go to a facility<br>Status: Read<br>12/3/2018 4:50:05 PM(UTC+0) | 20-165M | iCloud (03) | 422 |
| 194 | 12/3/2018 | 4:50:06 PM | Hunter Biden | 3774 | ▮@rspdc.com Hunter<br>▮ that's so untrue<br>Status: Sent<br>12/3/2018 4:50:06 PM(UTC+0) | 20-165M | iCloud (03) | 422 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 195 | 12/9/2018 | 3:23:42 AM | Hunter Biden | 3638 | ████ @rspdc.com Hunter<br>Hey wondering if you're around<br>Status: Sent<br>12/9/2018 3:23:42 AM(UTC+0) | 20-165M | iCloud (03) | 365 |
| 196 | 12/9/2018 | 3:25:18 AM | 3638 | Hunter Biden | ████ 3638<br>Who is this<br>Status: Read<br>Delivered: 12/9/2018 3:25:21 AM(UTC+0)<br>Read: 12/9/2018 3:25:21 AM(UTC+0)<br>12/9/2018 3:25:18 AM(UTC+0) | 20-165M | iCloud (03) | 365 |
| 197 | 12/9/2018 | 3:25:56 AM | Hunter Biden | 3638 | ████ @rspdc.com Hunter<br>We met at the gas station. I have the Big truck . ThebRaotor.<br>Status: Sent<br>12/9/2018 3:25:56 AM(UTC+0) | 20-165M | iCloud (03) | 365 |
| 198 | 12/9/2018 | 3:26:02 AM | Hunter Biden | 3638 | ████ @rspdc.com Hunter<br>raptor<br>Status: Sent<br>12/9/2018 3:26:02 AM(UTC+0) | 20-165M | iCloud (03) | 365 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|----|---------|---------------|--------|---------------|
| 199 | 12/9/2018 | 3:26:10 AM | Hunter Biden | 3638 | ■■@rspdc.com Hunter<br>You had the mini<br>Status: Sent<br>12/9/2018 3:26:10 AM(UTC+0) | 20-165M | iCloud (03) | 365 |
| 200 | 12/9/2018 | 3:26:35 AM | Hunter Biden | 3638 | ■■@rspdc.com Hunter<br>You helped your buddy out hooking me up<br>Status: Sent<br>12/9/2018 3:26:35 AM(UTC+0) | 20-165M | iCloud (03) | 366 |
| 201 | 12/9/2018 | 3:27:13 AM | 3638 | Hunter Biden | ■■3638<br>What's up<br>Status: Read<br>12/9/2018 3:27:13 AM(UTC+0) | 20-165M | iCloud (03) | 366 |
| 202 | 12/9/2018 | 3:27:46 AM | Hunter Biden | 3638 | ■■@rspdc.com Hunter<br>Any chance you can help me out<br>Status: Sent<br>12/9/2018 3:27:46 AM(UTC+0) | 20-165M | iCloud (03) | 366 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 203 | 12/9/2018 | 3:27:50 AM | Hunter Biden | 3638 | @rspdc.com Hunter<br>Same<br>Status: Sent<br>12/9/2018 3:27:50 AM(UTC+0) | 20-165M | iCloud (03) | 366 |
| 204 | 12/9/2018 | 3:29:01 AM | Hunter Biden | 3638 | @rspdc.com Hunter<br>But you have anyone who can meet me halfway in Boston or I'll pay well for anyone who can bring to me here in 20 minutes north of Boston<br>Status: Sent<br>12/9/2018 3:29:01 AM(UTC+0) | 20-165M | iCloud (03) | 366 |
| 205 | 12/9/2018 | 3:30:52 AM | 3638 | Hunter Biden | 3638<br>No cant make that trip lol<br>Status: Read<br>Delivered: 12/9/2018 3:34:25 AM(UTC+0)<br>Read: 12/9/2018 3:34:25 AM(UTC+0)<br>12/9/2018 3:30:52 AM(UTC+0) | 20-165M | iCloud (03) | 366 |
| 206 | 12/9/2018 | 3:31:53 AM | 3638 | Hunter Biden | 3638<br>Gotta come out here<br>Status: Read<br>Delivered: 12/9/2018 3:34:25 AM(UTC+0)<br>Read: 12/9/2018 3:34:25 AM(UTC+0)<br>12/9/2018 3:31:53 AM(UTC+0) | 20-165M | iCloud (03) | 367 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 207 | 12/18/2018 | 11:29:07 AM | Hunter Biden | 0600 | ▇@rspdc.com Hunter<br>Because I'm insane and a an addict and I'll obsess over it.<br>Status: Sent<br>12/18/2018 11:29:07 AM(UTC+0) | 20-165M | iCloud (03) | 2453 |
| 208 | 12/22/2018 | 3:02:22 AM | Hunter Biden | 5996 | <br>Video | 20-165M | iCloud (03) | 631 |
| 209 | 12/28/2018 | 3:11:49 AM | 0600 | Hunter Biden | ▇0600▇<br>why can't you admit you are unhappy,  in the throes of addiction and need help coupled with love?<br>Status: Read<br>Delivered: 12/28/2018 3:11:49 AM(UTC+0)<br>Read: 12/28/2018 3:11:49 AM(UTC+0)<br>12/28/2018 3:11:49 AM(UTC+0) | 20-165M | iCloud (03) | 2468 |
| 210 | 12/28/2018 | 3:12:06 AM | Hunter Biden | 0600 | ▇@rspdc.com Hunter<br>I admit it completely<br>Status: Sent<br>12/28/2018 3:12:06 AM(UTC+0) | 20-165M | iCloud (03) | 2468 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 211 | 12/28/2018 | 3:58:47 AM | Hunter Biden | 0600 | @rspdc.com Hunter<br>I blame her for being a selfish self righteous hypocritical cunt that actually truly works against my getting sober<br>Status: Sent<br>12/28/2018 3:58:47 AM(UTC+0) | 20-165M | iCloud (03) | 2472 |
| 212 | 12/28/2018 | 3:59:16 AM | Hunter Biden | 0600 | @rspdc.com Hunter<br>I'll fuxking get sober when I want to get fucking sober<br>Status: Sent<br>12/28/2018 3:59:16 AM(UTC+0) | 20-165M | iCloud (03) | 2473 |
| 213 | 12/29/2018 | 6:10:23 AM | Hunter Biden | 6355 | <br>Video | 20-165M | iCloud (03) | 3966 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 214 | 1/14/2019 | 9:41:51 AM | iTunes Backup | |  | 19-309M | Laptop (iTunes) | 6679 |
| 215 | 1/28/2019 | Hunter Biden | Hunter Bid | 3774 |  thats a line brighter than throwing my gun in a full trash can in a busy grocery store and then some kid blows his sisters head off and you go to prison for the rest of your life | 20-165M | iCloud (03) | 2408 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 216 | 1/31/2019 | 15:40:31 PM | iTunes Backup | |  | 20-165M | Laptop (iTunes) | 6768 |
| 217 | 2/25/2019 | 21:17:23 UTC | 6277 | Hunter Biden | iMessage 2019-02-25 21:17:23 (UTC) [9] Sender: (6277) Participants: (6277), Self (@icloud.com) Ill lyk when he calls me bck | 19-309M | Laptop Messages | 3770 |
| 218 | 2/25/2019 | 22:59:02 UTC | Hunter Biden | 6277 | iMessage [9] 2019-02-25 22:59:02 (UTC) Sender: Self (@icloud.com) Participants: (6277), Self (@icloud.com) What am I doing buddy head to Providence or might not | 19-309M | Laptop Messages | 3771 |
| 219 | 2/26/2019 | 00:25:52 UTC | 6277 | Hunter Biden | iMessage 2019-02-26 00:25:52 (UTC) [9] Sender: (6277) Participants: (6277), Self (@icloud.com) You got it? | 19-309M | Laptop Messages | 3772 |

61

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 220 | 2/26/2019 | 01:40:48 UTC | Hunter Biden | 6277 | iMessage [9] 2019-02-26 01:40:48 (UTC) Sender: Self ( @icloud.com ) Participants: ( 6277 ), Self ( @icloud.com ) He around if I get the usual take out order | 19-309M | Laptop Messages | 3772 |
| 221 | 2/26/2019 | 01:59:02 UTC | Hunter Biden | 6277 | iMessage [9] 2019-02-26 01:59:02 (UTC) Sender: Self ( @icloud.com ) Participants: 6277 ), Self ( @icloud.com ) Buddy you understand my question | 19-309M | Laptop Messages | 3773 |
| 222 | 2/26/2019 | 01:59:09 UTC | Hunter Biden | 6277 | iMessage [9] 2019-02-26 01:59:09 (UTC) Sender: Self ( @icloud.com ) Participants: 6277 ), Self ( @icloud.com ) One full | 19-309M | Laptop Messages | 3773 |
| 223 | 2/26/2019 | 02:07:14 UTC | 6277 | Hunter Biden | iMessage 2019-02-26 02:07:14 (UTC) [9] Sender: 6277 ) Participants: 6277 ), Self ( @icloud.com ) How long untill you get there | 19-309M | Laptop Messages | 3773 |
| 224 | 2/26/2019 | 02:08:21 UTC | Hunter Biden | 6277 | iMessage [9] 2019-02-26 02:08:21 (UTC) Sender: Self ( @icloud.com ) Participants: 6277 ), Self ( @icloud.com ) 1hr 30min tops | 19-309M | Laptop Messages | 3773 |
| 225 | 2/26/2019 | 02:13:17 UTC | Hunter Biden | 6277 | iMessage [9] 2019-02-26 02:13:17 (UTC) Sender: Self ( @icloud.com ) Participants: 6277 ), Self ( @icloud.com ) What am I sending you? | 19-309M | Laptop Messages | 3773 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 226 | 2/26/2019 | 02:13:30 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 02:13:30 (UTC)  [9]<br>Sender: ████████ 6277 )<br>Participants: ████████ 6277 ), Self ( ████ @icloud.com )<br><br>15 | 19-309M | Laptop Messages | 3774 |
| 227 | 2/26/2019 | 02:13:40 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 02:13:40 (UTC)  [9]<br>Sender: ████████ 6277 )<br>Participants: ████████ 6277 ), Self ( e:rhbdc@icloud.com )<br><br>Rather sooner so i can make sure it all works | 19-309M | Laptop Messages | 3774 |
| 228 | 2/26/2019 | 02:57:47 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 02:57:47 (UTC)  [20]<br>Sender: ████████ 6277 )<br>Participants: ████████ 6277 ), Self ( ████ @icloud.com )<br><br>Lmk when you 30 min away | 19-309M | Laptop Messages | 3774 |
| 229 | 2/26/2019 | 03:06:51 UTC | Hunter Biden | 6277 | iMessage<br>[20]  2019-02-26 03:06:51 (UTC)<br>Sender: Self ( ████ @icloud.com )<br>Participants: ████ 6277 ), Self ( ████ @icloud.com )<br><br>I'm about 25 minutes out send me the address again | 19-309M | Laptop Messages | 3774 |
| 230 | 2/26/2019 | 03:07:11 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 03:07:11 (UTC)  [20]<br>Sender: ████████ 6277 )<br>Participants: ████████ -6277 ), Self ( ████ @icloud.com )<br><br>184 preston | 19-309M | Laptop Messages | 3774 |
| 231 | 2/26/2019 | 03:07:23 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 03:07:23 (UTC)  [20]<br>Sender: ████████ 6277 )<br>Participants: ████████ 6277 ), Self ( ████ @icloud.com )<br><br>Send venmo now to eliminate the confusion | 19-309M | Laptop Messages | 3774 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 232 | 2/26/2019 | 03:07:27 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 03:07:27 (UTC)  [20]<br>Sender: ██████ 6277 )<br>Participants: ██████ 6277 ), Self ( ████ @icloud.com )<br><br>Im calling | 19-309M | Laptop Messages | 3775 |
| 233 | 2/26/2019 | 03:12:53 UTC | Hunter Biden | 6277 | iMessage<br>[20]  2019-02-26 03:12:53 (UTC)<br>Sender: ████ @icloud.com )<br>Participants: ██████ 6277 ), Self ( ████ @icloud.com )<br><br>I'm 15 minutes out | 19-309M | Laptop Messages | 3775 |
| 234 | 2/26/2019 | 03:13:19 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 03:13:19 (UTC)  [20]<br>Sender: ██████ 6277 )<br>Participants: ██████ 6277 ), Self ( ████ @icloud.com )<br><br>Ok | 19-309M | Laptop Messages | 3775 |
| 235 | 2/26/2019 | 03:20:10 UTC | Hunter Biden | 6277 | iMessage<br>[20]  2019-02-26 03:20:10 (UTC)<br>Sender: Self ( e ████ @icloud.com )<br>Participants: ██████ 6277 ), Self ( e ████ @icloud.com )<br><br>Five minutes out | 19-309M | Laptop Messages | 3775 |
| 236 | 2/26/2019 | 03:20:27 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 03:20:27 (UTC)  [20]<br>Sender: ██████ 6277 )<br>Participa ██████ 6277 ), Self ( ████ @icloud.com )<br><br>Can you send so i can pay him | 19-309M | Laptop Messages | 3775 |
| 237 | 2/26/2019 | 03:45:16 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 03:45:16 (UTC)  [20]<br>Sender: ██████ 6277 )<br>Participants ██████ 6277 ), Self ( ████ @icloud.com )<br><br>Lmk as soon as you handle it. | 19-309M | Laptop Messages | 3775 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 238 | 2/26/2019 | 03:55:31 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 03:55:31 (UTC)  [20]<br>Sender: ████████ 6277 )<br>Participants: ████████ 6277 ), Self ( e█████@icloud.com )<br><br>Just tell him you wanna try it | 19-309M | Laptop Messages | 3775 |
| 239 | 2/26/2019 | 06:28:16 UTC | Hunter Biden | 6277 | iMessage<br>[20]  2019-02-26 06:28:16 (UTC)<br>Sender: Self ( e█████@icloud.com )<br>Participants: ████████6277 ), Self ( e█████@icloud.com )<br><br>Supposed to be 31 | 19-309M | Laptop Messages | 3776 |
| 240 | 2/26/2019 | 06:28:55 UTC | Hunter Biden | 6277 | iMessage<br>[20]  2019-02-26 06:28:55 (UTC)<br>Sender: Self ( e█████@icloud.com )<br>Participants: ████████6277 ), Self ( e█████@icloud.com )<br><br>And barely registers as anything | 19-309M | Laptop Messages | 3776 |
| 241 | 2/26/2019 | 06:28:58 UTC | Hunter Biden | 6277 | iMessage<br>[20]  2019-02-26 06:28:58 (UTC)<br>Sender: Self ( ████@icloud.com )<br>Participants: ████████6277 ), Self ( ████@icloud.com )<br><br>S the chart | 19-309M | Laptop Messages | 3776 |
| 242 | 2/26/2019 | 06:29:04 UTC | Hunter Biden | 6277 | iMessage<br>[20]  2019-02-26 06:29:04 (UTC)<br>Sender: Self ( ████@icloud.com )<br>Participants: ████████6277 ), Self ( ████@icloud.com )<br><br>Hard to believe | 19-309M | Laptop Messages | 3777 |
| 243 | 2/26/2019 | 06:31:14 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:31:14 (UTC)  [20]<br>Sender: ████████ 6277 )<br>Participants: ████████6277 ), Self ( ████@icloud.com )<br><br>This is complete bullshit. I dont like doing these things when im not in town. I have to be there to over see shit because everybody is tryna get over. | 19-309M | Laptop Messages | 3777 |

65

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|------|------|------|------|------|---------|---------------|--------|---------------|
| 244 | 2/26/2019 | 06:31:38 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:31:38 (UTC)  [20]<br>Sender: ████████████6277 )<br>Participants:████████████6277 ), Self ( e███@icloud.com )<br><br>I can get you 200$ bck tm | 19-309M | Laptop Messages | 3777 |
| 245 | 2/26/2019 | 06:31:42 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:31:42 (UTC)  [20]<br>Sender: ████████████6277 )<br>Participants:████████████6277 ), Self ( e███@icloud.com )<br><br>For sure | 19-309M | Laptop Messages | 3777 |
| 246 | 2/26/2019 | 06:32:00 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:32:00 (UTC)  [20]<br>Sender: ████████████6277 )<br>Participants:████████████6277 ), Self ( e███@icloud.com )<br><br>Out my own pocket. Its not fair to you. | 19-309M | Laptop Messages | 3777 |
| 247 | 2/26/2019 | 06:38:46 UTC | Hunter Biden | 6277 | iMessage<br>[20]  2019-02-26 06:38:46 (UTC)<br>Sender: Self ( e███@icloud.com )<br>Participants:████████-6277 ), Self ( e███@icloud.com )<br><br>Tell him I'm coming back with it and he can refund me 1k min I have his shit still. | 19-309M | Laptop Messages | 3778 |
| 248 | 2/26/2019 | 06:39:03 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:39:03 (UTC)  [20]<br>Sender: ████████████6277 )<br>Participants:████████████-6277 ), Self ( e███@icloud.com )<br><br>Bring it tm. | 19-309M | Laptop Messages | 3778 |
| 249 | 2/26/2019 | 06:39:09 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:39:09 (UTC)  [20]<br>Sender: ████████████6277 )<br>Participants:████████████6277 ), Self ( e███@icloud.com )<br><br>Hes sleeping | 19-309M | Laptop Messages | 3778 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 250 | 2/26/2019 | 06:39:14 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:39:14 (UTC) [20]<br>Sender: ██████████████6277 )<br>Participants: ██████████████6277 ), Self ( ██████@icloud.com )<br><br>Ill arrange it for you | 19-309M | Laptop Messages | 3778 |
| 251 | 2/26/2019 | 06:39:30 UTC | Hunter Biden | 6277 | iMessage<br>[20] 2019-02-26 06:39:30 (UTC)<br>Sender: Self ( ██████@icloud.com )<br>Participants: ██████████████6277 ), Self ( ██████@icloud.com )<br><br>Problem here is that I made assurances to some one I now owe back the full 15. | 19-309M | Laptop Messages | 3778 |
| 252 | 2/26/2019 | 06:39:52 UTC | Hunter Biden | 6277 | iMessage<br>[20] 2019-02-26 06:39:52 (UTC)<br>Sender: Self ( ██████@icloud.com )<br>Participants: ██████████████6277 ), Self ( ██████@icloud.com )<br><br>And this guy ain't sleeping | 19-309M | Laptop Messages | 3778 |
| 253 | 2/26/2019 | 06:39:55 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:39:55 (UTC) [20]<br>Sender: ██████████████6277 )<br>Participants: ██████████████6277 ), Self ( ██████@icloud.com )<br><br>Ok ill fix it tm. | 19-309M | Laptop Messages | 3778 |
| 254 | 2/26/2019 | 06:40:08 UTC | Hunter Biden | 6277 | iMessage<br>[20] 2019-02-26 06:40:08 (UTC)<br>Sender: Self ( ██████@icloud.com )<br>Participants: ██████████████6277 ), Self ( ██████@icloud.com )<br><br>And he's not someone I can keep waiting bro | 19-309M | Laptop Messages | 3778 |
| 255 | 2/26/2019 | 06:40:43 UTC | Hunter Biden | 6277 | iMessage<br>[1] 2019-02-26 06:40:43 (UTC)<br>Sender: Self ( ██████@icloud.com )<br>Participants: ( ██████████6277 ), Self ( ██████@icloud.com )<br><br>I told him I'd test I told him don't bring it it's not too<br>And I told him I'd have to eat this if it wasn't | 19-309M | Laptop Messages | 3780 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 256 | 2/26/2019 | 06:41:00 UTC | Hunter Biden | 6277 | iMessage<br>[1] 2019-02-26 06:41:00 (UTC)<br>Sender: Self ( ███@icloud.com )<br>Participants: ███ 6277 ), Self ( ███@icloud.com )<br><br>What the duck man it's not even 5% | 19-309M | Laptop Messages | 3780 |
| 257 | 2/26/2019 | 06:41:08 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:41:08 (UTC)  [1]<br>Sender: ███ 6277 )<br>Participants: ███ 6277 ), Self ( ███@icloud.com )<br><br>This is weird | 19-309M | Laptop Messages | 3780 |
| 258 | 2/26/2019 | 06:41:13 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:41:13 (UTC)  [1]<br>Sender: ███ 6277 )<br>Participants: ███ 6277 ), Self ( ███@icloud.com )<br><br>Whats going around right now | 19-309M | Laptop Messages | 3780 |
| 259 | 2/26/2019 | 06:41:18 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:41:18 (UTC)  [1]<br>Sender: ███ 6277 )<br>Participants: ███ 6277 ), Self ( ███@icloud.com )<br><br>Its never like that | 19-309M | Laptop Messages | 3780 |
| 260 | 2/26/2019 | 06:41:25 UTC | Hunter Biden | 6277 | iMessage<br>[1] 2019-02-26 06:41:25 (UTC)<br>Sender: Self ( ███@icloud.com )<br>Participants: ███ 6277 ), Self ( ███@icloud.com )<br><br>Maybe he didn't know what he was getting | 19-309M | Laptop Messages | 3780 |
| 261 | 2/26/2019 | 06:41:36 UTC | Hunter Biden | 6277 | iMessage<br>[1] 2019-02-26 06:41:36 (UTC)<br>Sender: Self ( ███@icloud.com )<br>Participants: ███ 6277 ), Self ( ███@icloud.com )<br><br>Il do the test again in front of him | 19-309M | Laptop Messages | 3780 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 262 | 2/26/2019 | 06:41:43 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:41:43 (UTC)  [1]<br>Sender: ▮▮▮▮▮▮ 6277 )<br>Participants: ▮▮▮▮▮▮▮▮ 6277 ), Self ( ▮▮▮ @icloud.com )<br><br>He just called him he didnt pick up | 19-309M | Laptop Messages | 3780 |
| 263 | 2/26/2019 | 06:41:45 UTC | Hunter Biden | 6277 | iMessage<br>[1] 2019-02-26 06:41:45 (UTC)<br>Sender: Self ( ▮▮▮ @icloud.com )<br>Participants: ▮▮▮▮ 6277 ), Self ( ▮▮▮ @icloud.com )<br><br>But want about the weight? | 19-309M | Laptop Messages | 3781 |
| 264 | 2/26/2019 | 06:41:52 UTC | Hunter Biden | 6277 | iMessage<br>[1]  2019-02-26 06:41:52 (UTC)<br>Sender: Self ( ▮▮▮ @icloud.com )<br>Participants: ▮▮▮▮ 6277 ), Self ( ▮▮▮ @icloud.com )<br><br>Ok | 19-309M | Laptop Messages | 3781 |
| 265 | 2/26/2019 | 06:41:58 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:41:58 (UTC)  [1]<br>Sender: ▮▮▮▮▮ 6277 )<br>Participants: ▮▮▮▮ 6277 ), Self ( ▮▮▮ @icloud.com )<br><br>Idk thats what im confused about too | 19-309M | Laptop Messages | 3781 |
| 266 | 2/26/2019 | 06:41:59 UTC | Hunter Biden | 6277 | iMessage<br>[1]  2019-02-26 06:41:59 (UTC)<br>Sender: Self ( ▮▮▮ @icloud.com )<br>Participants: ▮▮▮▮▮ 6277 ), Self ( ▮▮▮ @icloud.com )<br><br>LMK buddy | 19-309M | Laptop Messages | 3781 |
| 267 | 2/26/2019 | 06:42:12 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:42:12 (UTC)  [1]<br>Sender: ▮▮▮▮▮ 6277 )<br>Participants: ( ▮▮▮▮ 6277 ), Self ( ▮▮▮ @icloud.com )<br><br>Maybe he grabbed the rong bag | 19-309M | Laptop Messages | 3781 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 268 | 2/26/2019 | 06:42:13 UTC | Hunter Biden | 6277 | iMessage<br>[1] 2019-02-26 06:42:13 (UTC)<br>Sender: Self ( ████@icloud.com )<br>Participants: ████████6277 ), Self ( ████@icloud.com )<br>I know you can't make promises from 2500 miles away | 19-309M | Laptop Messages | 3781 |
| 269 | 2/26/2019 | 06:42:26 UTC | Hunter Biden | 6277 | iMessage<br>2019-02-26 06:42:26 (UTC)  [1]<br>Sender: ████████6277 )<br>Participants: ████████6277 ), Self ( ████@icloud.com )<br>Ill arrange you too bring it bck | 19-309M | Laptop Messages | 3781 |
| 270 | 2/26/2019 | 06:42:33 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:42:33 (UTC)  [1]<br>Sender: ████████6277 )<br>Participants ████████6277 ), Self ( ████@icloud.com )<br>Tm | 19-309M | Laptop Messages | 3781 |
| 271 | 2/26/2019 | 06:42:33 UTC | Hunter Biden | 6277 | iMessage<br>[1] 2019-02-26 06:42:33 (UTC)<br>Sender: Self ( ████@icloud.com )<br>Participants: ████████6277 ), Self ( ████@icloud.com )<br>I think it may be fentan... | 19-309M | Laptop Messages | 3781 |
| 272 | 2/26/2019 | 06:42:42 UTC | Hunter Biden | 6277 | iMessage<br>[1] 2019-02-26 06:42:42 (UTC)<br>Sender: Self ( ████@icloud.com )<br>Participants: ████████6277 ), Self ( ████@icloud.com )<br>And mix | 19-309M | Laptop Messages | 3782 |
| 273 | 2/26/2019 | 06:42:45 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:42:45 (UTC)  [1]<br>Sender: ████████6277 )<br>Participants: ████████6277 ), Self ( ████@icloud.com )<br>Woa seriously? | 19-309M | Laptop Messages | 3782 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 274 | 2/26/2019 | 06:42:46 UTC | Hunter Biden | 6277 | iMessage<br>[1] 2019-02-26 06:42:46 (UTC)<br>Sender: Self ( e███@icloud.com )<br>Participants: ████████6277 ), Self ( e███@icloud.com )<br>Or something | 19-309M | Laptop Messages | 3782 |
| 275 | 2/26/2019 | 06:42:58 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:42:58 (UTC)  [1]<br>Sender: ████████6277 )<br>Participants: ████████6277 ), Self ████████@icloud.com )<br>Fontanel kill ppl | 19-309M | Laptop Messages | 3782 |
| 276 | 2/26/2019 | 06:43:03 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:43:03 (UTC)  [1]<br>Sender: ████████6277 )<br>Participants: ████████6277 ), Self ( ████████@icloud.com )<br>I heard about it | 19-309M | Laptop Messages | 3782 |
| 277 | 2/26/2019 | 06:43:08 UTC | Hunter Biden | 6277 | iMessage<br>[1] 2019-02-26 06:43:08 (UTC)<br>Sender: ( ████████@icloud.com )<br>Participants: ████████6277 ), Self ( ████████@icloud.com )<br>It doesn't even show as one of the colts on that chart man | 19-309M | Laptop Messages | 3782 |
| 278 | 2/26/2019 | 06:43:10 UTC | 6277 | Hunter Biden | iMessage<br>2019-02-26 06:43:10 (UTC)  [1]<br>Sender: ████████6277 )<br>Participants ████████6277 ), Self ( ████████@icloud.com )<br>I dnt think thats that | 19-309M | Laptop Messages | 3782 |
| 279 | 2/26/2019 | 06:43:37 UTC | Hunter Biden | 6277 | iMessage<br>[1] 2019-02-26 06:43:37 (UTC)<br>Sender: Self ( ████████@icloud.com )<br>Participants ████████6277 ), Self ( ████████@icloud.com )<br>The little piece tested there was at least a medium yellow but it didn't come from the bag he gave me | 19-309M | Laptop Messages | 3782 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 280 | 2/26/2019 | 06:44:13 UTC | Hunter Biden | 6277 | iMessage<br>[1] 2019-02-26 06:44:13 (UTC)<br>Sender: Self ( @icloud.com )<br>Participants: 6277 ), Self ( @icloud.com )<br><br>No more texts ok | 19-309M | Laptop Messages | 3782 |
| 281 | 3/4/2019 | 12:15:12 AM | 8420 | Hunter Biden | SMS<br>2019-03-04 00:15:12 (UTC)  [2]<br>Sender: ( 8420 )<br>Participants: 8420 ), Self ( e: )<br><br>How much was you wanting | 19-309M | Laptop Messages | 3929 |
| 282 | 3/4/2019 | 12:32:25 AM | Hunter Biden | 8420 | SMS<br>[2]  2019-03-04 00:32:25 (UTC)<br>Sender: Self ( e: )<br>Participants: ( 8420 ), Self ( e: )<br><br>400 worth | 19-309M | Laptop Messages | 3929 |
| 283 | 3/4/2019 | 12:32:59 AM | 8420 | Hunter Biden | SMS<br>2019-03-04 00:32:59 (UTC)  [2]<br>Sender: 8420 )<br>Participants: 8420 ), Self ( e: )<br><br>Ok send me the address | 19-309M | Laptop Messages | 3929 |
| 284 | 3/4/2019 | 12:33:50 AM | 8420 | Hunter Biden | SMS<br>[2]  2019-03-04 00:33:50 (UTC)<br>Sender: Self ( e: )<br>Participants: 8420 ), Self ( e: )<br><br>Comfort Inn<br>RD.<br>Naugatuck | 19-309M | Laptop Messages | 3929 |
| 285 | 3/4/2019 | 12:35:39 AM | 8420 | Hunter Biden | SMS<br>2019-03-04 00:35:39 (UTC)  [2]<br>Sender: 8420 )<br>Participants: 8420 ), Self ( e: )<br><br>Ok I'll be there soon | 19-309M | Laptop Messages | 3929 |

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|---|---|---|---|---|---|---|---|---|
| 286 | 3/4/2019 | 12:38:41 AM | 8420 | Hunter Biden | SMS<br>2019-03-04 00:38:41 (UTC)  [2]<br>Sender: ( ███████ 8420 )<br>Participants: ████████████ 8420 ), Self ( e: )<br><br>He wants to know if you can come here | 19-309M | Laptop Messages | 3929 |
| 287 | 3/4/2019 | 12:41:57 AM | 8420 | Hunter Biden | SMS<br>2019-03-04 00:41:57 (UTC)  [2]<br>Sender: ███████ 8420 )<br>Participants: ████████████ 8420 ), Self ( e: )<br><br>I have a ball on me | 19-309M | Laptop Messages | 3930 |
| 288 | 3/7/2019 | 8:17:08 AM | Hunter Biden | 8420 | SMS<br>[2]  2019-03-07 08:17:08 (UTC)<br>Sender: Self ( e: )<br>Participants: ████████████ 8420 ), Self ( e: )<br><br>Dude did you just scam me --- it feels like it! | 19-309M | Laptop Messages | 3988 |
| 289 | 3/7/2019 | 8:17:36 AM | Hunter Biden | 8420 | iMessage<br>[12]  2019-03-07 08:17:36 (UTC)<br>Sender: Self ( ███████icloud.com )<br>Participants: ████████████ 5137 ), Self ( ███████icloud.com )<br><br>No | 19-309M | Laptop Messages | 3988 |
| 290 | 3/7/2019 | 8:19:50 AM | 8420 | Hunter Biden | SMS<br>2019-03-07 08:19:50 (UTC)  [2]<br>Sender: ███████ 8420 )<br>Participants: ( (███) ███-████ ( (███) ███-8420 ), Self ( e: )<br><br>No way dude how do yo feel like that I sold a 30 just now | 19-309M | Laptop Messages | 3989 |
| 291 | 3/7/2019 | 8:20:53 AM | 8420 | Hunter Biden | SMS<br>2019-03-07 08:20:53 (UTC)  [2]<br>Sender: ███████ 8420 )<br>Participants: ████████████ 8420 ), Self ( e: )<br><br>You gave me 200 that what I brought you the first time the second time I sold some and brought you 60 | 19-309M | Laptop Messages | 3989 |

73

| ROW | DATE | TIME | FROM | TO | MESSAGE | AUTHORIZATION | SOURCE | SOURCE PAGE # |
|-----|------|------|------|-----|---------|---------------|--------|---------------|
| 292 | 3/7/2019 | 8:21:37 AM | 8420 | Hunter Biden | SMS<br>2019-03-07 08:21:37 (UTC)  [2]<br>Sender: ███████████8420 )<br>Participants: ███████████8420 ), Self ( e: )<br><br>Dude I like you I won't scam You! | 19-309M | Laptop Messages | 3989 |